# DECLARATION OF SPECIAL AGENT RYAN ASATO

## DECLARATION OF RYAN ASATO

### TABLE OF CONTENTS

I.    INTRODUCTION...........................................1

II.   PURPOSE OF DECLARATION................................2

III. SUMMARY OF PROBABLE CAUSE............................2

IV.   STATEMENT OF PROBABLE CAUSE..........................4

     A.    Background: Defendant's $15 Million Bank Fraud
          Scheme and Subsequent Investment Fraud Scheme
          While on Pretrial Release........................4

     B.    Defendant's Sentence and Terms of Supervised
          Release..........................................7

     C.    Defendant's Current Investment Fraud Scheme
          While in BOP Custody and Now on Supervised
          Release..........................................7

     D.    There Is Probable Cause That Defendant Has
          Violated, and Continues to Violate, the Terms
          of Her Supervised Release and Remains a Danger
          to the Community.................................20

V.    CONCLUSION...........................................23

## DECLARATION OF RYAN ASATO

I, RYAN ASATO, declare as follows:

### I.   INTRODUCTION

1.   I am a Special Agent ("SA") with the Internal Revenue Service-Criminal Investigation ("IRS-CI"), and have been so employed since December 2018.  My responsibilities include the investigation of possible criminal violations of the Internal Revenue Code (Title 26, United States Code) and other related offenses in Titles 18 and 31 of the United States Code.

2.   As an IRS-CI Special Agent, I have led and assisted in investigations of alleged violations of the Internal Revenue Code and violations of Title 18 of the United States Code and conducted numerous interviews of witnesses.  I completed the required Special Agent training at the Federal Law Enforcement Training Center in Glynco, Georgia.  This training included 12 weeks of criminal investigative training including, among others, courses in criminal and constitutional law, conducting criminal investigations, and law enforcement techniques.  In addition to the criminal investigative training, I completed an IRS Special Agent Basic Training course lasting approximately 14 weeks, which included courses in financial investigative techniques, legal principles, and statues representing criminal violations of the United States Code as enumerated in Titles 18, 26, and 31.  In 2012, I obtained a Bachelor of Arts in Business Economics from the University of California, Irvine.

## II.  <u>PURPOSE OF DECLARATION</u>

3.    This declaration is made in support of revocation of supervised release for defendant CAROLYN MARIE JONES ("defendant") in <u>United States v. Carolyn Marie Jones</u>, case no. 13-CR-698-MWF, and <u>United States v. Carolyn Marie Jones</u>, case no. 14-CR-400-MWF.

4.    The facts set forth in this declaration are based upon my personal observations, review of the filings in case nos. 13-CR-698-MWF and 14-CR-400-MWF, my training and experience, and information obtained from various law enforcement personnel and witnesses.  This declaration is intended to show merely that there is sufficient probable cause for the requested revocation and does not purport to set forth all of my knowledge of or investigation into this matter.  Unless specifically indicated otherwise, all conversations and statements described in this declaration are related in substance and in part only.  My investigation regarding the new crimes committed by defendant while in custody and subsequently on supervised release remains ongoing.

## III. <u>SUMMARY OF PROBABLE CAUSE</u>

5.    In 2008, defendant defrauded Union Bank of California ("Union Bank") out of $15 million by falsely portraying herself as a successful and well-connected denim jeans entrepreneur grossing $100 million annually in sales and backed by scores of high-end retailers and celebrity endorsements.  It was all a sham.  She had used another woman's real Social Security number to secure multi-million-dollar lines of credit from the bank,

created fake financial records, fabricated an auditing firm to make it appear as though her books had been audited, and lied about her business deals and endorsements.  Later, once her scam had surfaced, she committed yet another fraud by trying to conceal assets in bankruptcy.  Following her indictment for those crimes, defendant committed an entirely separate investment fraud scheme in 2014 while on pretrial release, which resulted in the loss of $124,100 from individual investors' savings.

6.   Having apparently learned nothing from her crimes and 79-month custodial sentence, defendant began perpetrating the very same denim jeans fraud scam while in BOP custody and most recently on supervised release.  Through lies and deceit, defendant recently secured a $13,000 investment from an unsuspecting investor (Victim A) by, once again, purporting to be a successful and well-connected denim jeans entrepreneur with high-end retail deals in the works and numerous celebrity endorsements.  To secure the investment from Victim A, defendant lied about defendant's denim jeans business, retail connections, celebrity endorsements, how the funds would be used, and her criminal history.  She also concealed material facts, such as the fact that she was actually in BOP custody at the time she first solicited an investment from Victim A and was purporting to be a well-connected entrepreneur in the denim industry. Based on defendant's material false statements and omissions, defendant withdrew $13,000 from his/her 401(k) retirement savings account and has yet to be repaid, despite a March 20,

2020 deadline for repayment.  For the reasons herein, I believe that defendant remains an economic danger to the community and that supervised release should be revoked.

### IV.   STATEMENT OF PROBABLE CAUSE

**A.   Background: Defendant's $15 Million Bank Fraud Scheme and Subsequent Investment Fraud Scheme While on Pretrial Release**

7.   Defendant was indicted not once, but twice, for executing multiple fraud schemes that resulted in a total loss to Union Bank of California ("Union Bank") and numerous investors of $15,124,100.

8.   For her scheme that defrauded Union Bank out of $15 million, defendant was charged in a 19-count indictment on September 25, 2013 in United States v. Carolyn Marie Jones, case no. 13-CR-698-MWF, with violations of 18 U.S.C. § 1344 (Bank Fraud), 18 U.S.C. § 1014 (Making a False Statement on a Loan Application), 18 U.S.C. § 152(1) (Concealment of Assets in Bankruptcy), and 18 U.S.C. § 1028A (Aggravated Identity Theft). (13-CR-698-MWF Dkt. 1.)

9.   At defendant's initial appearance in 2013, citing an entirely separate scheme in which "defendant engaged in investment fraud of anywhere between 3- and $20 million," the government requested and received a special condition of release prohibiting defendant from soliciting funds from investors. (13-CR-698-MWF Dkt. 43 at 12, 16.)

10.   Thereafter, while on pretrial release, defendant executed yet another investment fraud scheme, resulting in an additional loss of $124,100 to multiple victims.  For this

scheme, defendant was charged in a seven-count indictment on July 11, 2014 in <u>United States v. Carolyn Marie Jones</u>, case no. 14-CR-400-MWF, with violations of 18 U.S.C. § 1343 (Wire Fraud), 18 U.S.C. § 401(3) (Contempt), and 18 U.S.C. § 3147 (Committing an Offense While on Pretrial Release). (CR 14-400-MWF Dkt. 10.)

11.   On February 25, 2015, pursuant to a plea agreement to resolve both cases, defendant pleaded guilty to Count Five (Bank Fraud) and Count Seventeen (Concealment of Assets in Bankruptcy) in case no. 13-CR-698-MWF. (13-CR-698-MWF Dkt. 101; 14-CR-400-MWF Dkt. 37.) In her plea agreement, defendant admitted to both fraud schemes and acknowledged that her conduct resulted in a total loss of $15,124,100. (13-CR-698-MWF Dkt. 99.)

12.   With respect to the Union Bank fraud scheme resulting in the initial $15 million loss, defendant's fraudulent conduct stemmed from her purported ownership of a high-end denim jeans company. She falsified numerous financial statements and tax documents that she submitted to the bank to make her company appear exceedingly profitable. (13-CR-698-MWF Dkt. 99.) Among the many misrepresentations to Union Bank were defendant's claims that her company had $100 million in annual sales. (<u>Id.</u>) To conceal her criminal history, she applied for the lines of credit from Union Bank using the Social Security Number of another woman, whose credit was ultimately decimated by defendant's conduct. (<u>Id.</u>) To perpetrate the fraud, defendant also fabricated a sham auditing company called "Sterling Business Advisors, LLC" with fake documents, letterhead, and office space. (<u>Id.</u>) During at least one phone call with a

5

Union Bank employee, defendant had a man pose as her Sterling
Business Advisors auditor to fool the bank employee into
believing that her financial records had been audited by a
legitimate company.  (Id.)

   13.  Based on my conversations with the former case agent,
IRS-CI Supervisory Special Agent Robert Haack ("SSA Haack"), I
also know that defendant falsely bragged to the Union Bank
employee about having connections with numerous celebrities as a
way to make her company appear legitimate and profitable.  For
instance, she falsely claimed that celebrities like television
personality and Oprah's best friend Gayle King and a renowned
Vogue editor served on her company's board of directors.  She
also falsely claimed that her company was selling millions of
dollars of jeans every quarter to retailers like Nordstrom,
Macy's, Bloomingdales, Neiman Marcus, Barney's, and Bergdorf
Goodman.  In truth, it was all a sham.  She was not connected to
these celebrities, partnering with these high-end retailers, or
turning much, if any, of a profit.  (13-CR-698-MWF Dkt. 99.)

   14.  With respect to defendant's investment fraud scheme
while on pretrial release, she again employed the denim jeans
ruse.  To entice investors to wire her money, defendant made
numerous false representations about a supposedly successful
denim jeans company she purportedly owned.  (14-CR-400-MWF Dkt.
10.)  In addition to making numerous false statements to get
individuals to invest their savings, defendant also concealed
the fact that she was on pretrial release and violating the
terms of her release by soliciting investor funds.  (Id.)  For

that scam, she lost approximately $124,100 of individual investors' savings.  (13-CR-698-MWF Dkt. 99.)

**B.   Defendant's Sentence and Terms of Supervised Release**

15.   On or about December 10, 2015, the Court sentenced defendant to 79 months in prison, followed by five years of supervised release.  (13-CR-698-MWF Dkt. 121.)

16.   Standard condition no. 1 of defendant's supervised release states: "The defendant shall not commit another Federal, state or local crime."  (13-CR-698-MWF Dkt. 121.)

17.   Special condition no. 4 of defendant's supervised release states: "The defendant shall not engage, as whole or partial owner, employee or otherwise, in any business involving loan programs, telemarketing activities, investment programs or any other business involving the solicitation of funds or cold-calls to customers without the express approval of the Probation Officer prior to engaging in such employment."  (13-CR-698-MWF Dkt. 121.)

18.   As detailed herein, there is probable cause to conclude that defendant has violated, and is currently violating, both of these supervised release terms by perpetrating the same denim jeans fraud scam she used to defraud Union Bank and, later, individual investors while on pretrial release.

**C.   Defendant's Current Investment Fraud Scheme While in BOP Custody and Now on Supervised Release**

19.   Based on my review of the Bureau of Prison's website (www.bop.gov) and conversations with defendant's assigned United

7

States Probation Officer Luis Chavarin ("USPO Chavarin"), I know that defendant was released from custody on or about February 4, 2020 and placed on supervised release.  USPO Chavarin told me that he reviewed all of the terms of defendant's supervised release with defendant on or about February 6, 2020, and defendant acknowledged that she understood those terms.

20.  Prior to her release, defendant was in BOP custody at the Marvin Gardens Residential Reentry Center ("Marvin Gardens") in Los Angeles, California.  Based on my conversation with Reuben Shandy ("Shandy"), defendant's case manager at Marvin Gardens, I know that defendant was housed at Marvin Gardens from on or about May 28, 2019 to on or about February 4, 2020.  While at Marvin Gardens, defendant was permitted to leave the facility for approved employment.  Shandy understood that defendant was employed by PFD Kings, an apparel distribution company in Los Angeles, from on or about July 1, 2019 to her release.  Defendant never informed Shandy about any other employment, any efforts to start her own denim company, or as detailed herein, that defendant was soliciting investment funds from anyone.  All of this, Shandy said, would have raised red flags given the nature of her criminal convictions and prior fraud schemes.

21.  On or about March 18, 2020, I interviewed Victim A about a $13,000 investment Victim A recently gave defendant for a denim jeans company she claimed to be launching.[1]  (Prior to

---

[1] On or about March 31, 2020, an IRS-CI analyst performed searches in law enforcement databases and did not identify any criminal convictions for Victim A.  However, I am aware that,

the interview, Victim A had contacted federal law enforcement after realizing that he/she may have been a victim of an investment fraud scheme by defendant.)  Victim A gave me email communications with defendant, phone call logs, text messages with defendant, other documentation, and an audio recording of defendant, all of which I have reviewed.

22.   Based on Victim A's statements and my review of the supporting documentation Victim A provided me, I am aware that Victim A initially became aware of an investment opportunity offered by defendant[2] through a posting on Craig's List in December 2019.  The Craig's List posting stated, "Seeking Financial Partner!! Up to $25K."  Victim A contacted defendant for more information about the investment opportunity.

---

after Victim A realized that defendant may have defrauded him/her, Victim A falsely told defendant that he/she needed the $13,000 investment returned immediately in order to help an ailing family member.  Victim A told me that he/she made those claims to defendant to try to get defendant to return his/her funds.  I have no reason to believe that Victim A has made any false statements to me, and much of what Victim A has told me has been corroborated by emails, phone records, text messages, other documentation, and audio recordings.

[2] I understand that it was defendant who was soliciting funds from Victim A, because among other things: (1) the individual on Craig's List self-identified as "Carolyn" and later in subsequent communications as "Carolyn Jones"; (2) the individual on Craig's List listed phone number XXX-XXX-8444, which USPO Chavarin confirmed belongs to defendant; and (3) Victim A later met defendant in person and obtained a copy of her driver license.  Victim A confirmed that the individual with whom he/she met matched the photograph on defendant's driver license.  I have reviewed the copy of the driver license defendant gave Victim A and confirmed that the driver license appears to match the California-issued driver license for defendant.

23.   Based on my review of Victim A's communications with defendant through Craig's List, I know that defendant sent Victim A the following message on or about December 24, 2019:

> I have been in the fashion industry for over 20 years now.  My background is in design, production, distribution and marketing of both high fashion brands and casual wear. I have relationships with Nordstrom, Bloomingdales and all of the major department stores across the country.  I am launching a new clothing line that already has the attention of the retail buyers.  I am looking for a financial partner to help advance the development of this brand.  The funds will be used to purchase equipment, inventory, hire skilled resources, all of which will aid in the development of this new clothing collection.
>
> I am looking for $25k for a period of 6 months.  I am open to discussing am (sic) amazing ROI on those funds with the right person.
>
> Carolyn
> XXX-XXX-8444 (call or text)

24.   After communicating with defendant through Craig's List, Victim A began communicating with defendant via email. I have reviewed those email communications.  When signing her emails, defendant continued to sign as "Carolyn" and listed the same phone number (XXX-XXX-8444).

25.   On or about December 25, 2019, while still in custody at Marvin Gardens, defendant sent Victim A an email, which I have reviewed.  In an apparent effort to obtain an investment from Victim A, defendant claimed that she had a "direct working relationship" with the following companies, among others:

> True Religion
> Joes Jeans
> Seven For All Mankind
> Kut From the Kloth
> Juicy Couture
> Fox Apparel
> EnJeans

Fashion Nova
PFD Kings
Burberry (for Bloomingdales)
Calvin Klein
OG Leather
Fresh Prince/Will Smith Merch
Peloton Apparel Merch
God is Dope
PINK
Next Level Apparel
Somewhere In America
Mark Nelson Collection
Nash Apparel
Nike Apparel Division
End Zone Denim
Wisdom Collection (for Nordstrom)
Covered By God

26. Based on my training and experience, involvement in this investigation, and knowledge of defendant's prior fraud schemes, I believe that defendant's claim about her "direct working relationships" was a material false statement intended to deceive Victim A and induce him to part with his/her money. Indeed, based on my review of the filings in case nos. 13-CR-698-MWF and 14-CR-400-MWF and conversations with SSA Haack, I am aware that defendant often exaggerates and outright lies about her connections with retailers and business deals with those retailers in order to secure funding under false pretenses.

27. According to Victim A, defendant met Victim A at a warehouse in Vernon, California, on or about December 30, 2019. Defendant showed Victim A this warehouse in an effort to make her denim company appear legitimate and thereby induce Victim A to part with money.  According to a text message from defendant, defendant claimed that the Vernon warehouse was where "we manage all of our private label, garment dye, cut & sew and general production!!!"  At the time of this meeting, defendant was still

in custody at Marvin Gardens.  I reviewed the entry and exit log
for December 30, 2019 and saw that defendant left the facility
on December 30, 2019.  The comments section in the log indicates
that defendant was supposedly leaving the facility to go to "919
E Saluson [Slauson] Ave LA, CA," which according to Shandy is
the address for PFD Kings where defendant was purportedly
employed.  Based on my conversations with Shandy, defendant
never disclosed to Shandy that she was going to meet Victim A at
a warehouse in Vernon or that she was soliciting an investment
from Victim A or anyone else.  Shandy said that such a visit
would not have been permitted and would have caused Shandy to
further investigate defendant's activities.

28.  Based on my conversations with Victim A, I also know
that during the December 30, 2019 meeting, Victim A asked
defendant if she had a criminal history.  Defendant falsely
stated that she had no criminal convictions.  Based on my
training and experience and conversations with Victim A, I
believe this was another material false statement defendant made
to Victim A in order to entice Victim A to part with his/her
money.  Victim A told me that had he/she known about defendant's
criminal history, particularly defendant's prior denim jeans
fraud schemes, Victim A never would have invested with
defendant.

29.  From my conversations with Victim A and review of
Victim A's communications with defendant, I know that defendant
routinely portrayed herself as a successful denim jeans
entrepreneur with numerous celebrity connections in an effort to

solicit funds from Victim A.  Defendant claimed to personally
know celebrities such as Kobe and Vanessa Bryant, LeBron James,
Kim Kardashian, and Will Smith, among others, and that all of
them were purportedly supporting her clothing company.
Defendant even claimed that LeBron James offered her $500,000
for 51% equity in the company.  As detailed herein, defendant
also claimed, in the wake of the helicopter crash that killed
Kobe Bryant and his daughter, that defendant was in close
contact with the Bryant family during the ordeal and that Kobe
Bryant had wanted his daughters to be the "face" of defendant's
denim brand.

30.  Based on my training and experience and familiarity
with defendant's prior fraud schemes, I believe that defendant's
statements about her celebrity connections were false.  From my
review of her prior denim jeans fraud schemes, I know that she
previously fabricated relationships with celebrities in order to
deceive Union Bank and others.  Victim A told me that
defendant's statements regarding her celebrity connections were
relevant and material to his/her decision to invest in
defendant's company.

31.  With Victim A's consent, I reviewed Victim A's text
message communications with defendant, who was using phone
number XXX-XXX-8444.  Attached as Exhibit 1 is a true and
correct (redacted) copy of the digital extraction from Victim

A's phone that occurred on or about March 18, 2020.[3]  From my
review of those text messages, I observed the following, among
other things:

      a.   Defendant soliciting an investment from Victim A
for a denim jeans company while in BOP custody at Marvin Gardens
and continuing the fraud scheme after she was placed on
supervised release.  (She did not disclose the fact that she was
in BOP custody and later on supervised release.)

      b.   Communications corroborating Victim A's meeting
with defendant at a warehouse in Vernon on or about December 30,
2019.

      c.   Defendant repeatedly claiming she is busy in
meetings with the retailer Nordstrom, even though she is
actually (unbeknownst to Victim A) living in BOP custody at
Marvin Gardens -- i.e., on January 9, 2020, she texted Victim A,
"the Nordstrom buyer stopped by the office," and on January 22,
2020, she texted Victim A, "Just wrapped up an outstanding
meeting with 3 Nordstrom denim buyers!"

      d.   While in BOP custody, defendant repeatedly
claiming she is busy with a "client meeting," "at a fashion
event and dinner right now," or preparing for "Fashion Week"
when Victim A wishes to speak with her or obtain supporting
documentation from her.

---

[3] Exhibit 1 shows the text message communications between
defendant and Victim A from on or about December 24, 2019 until
on or about March 18, 2020 (the approximate date of the digital
extraction).

32.   From my review of defendant's text messages with Victim A (see Exhibit 1), I also observed defendant repeatedly touting her supposed connections to numerous celebrities interested in her denim jeans company.  For instance, defendant texted Victim A the following:

- We have access to a **long list of celebrities** but honestly we only need a few

- Of course the entire **Kardashian/Jenner** clan know about what we are doing...I get calls all the time about our next steps...

- **T. Swift** [Taylor Swift] will wear the jeans for sure...

- **Floyd Mayweather** will wear a few of our exclusive items...

- Just had a meeting with **our celeb investor** -- he has decided to invest a total of $500k now, but he is asking for 51% equity.  I did not sign with him this morning.  I basically said I would have to give it some thought.  [Based on my conversations with Victim A, I know that defendant later claimed that this "celeb investor" was LeBron James.]

33.   From my conversations with Victim A and review of defendant's text messages (see Exhibit 1), I also know that defendant claimed to have a close relationship with Kobe Bryant and his family and that the Bryant family was purportedly supporting defendant's new denim company.  When Kobe Bryant, his daughter, and others perished in a helicopter crash on or about January 26, 2020, defendant texted Victim A the following, among other things:

- I am devastated -- now we really have work to do. **Kobe wanted his daughters to be the face of our brand**...I have been in shock all morning...

- **I have already spoken to the family.** My phone is ringing like crazy, so if I don't get back to you just know that we have to be as supportive as possible right now.

- **I also knew the Altobelli's** [other helicopter crash victims] from all of the years that they were partners/associates/friends in sporting events [with] the Bryant's....just keep praying for everyone involved...

- **Yes we've got work to do for sure!!!  Time to get focused just as Kobe taught so well....**

34. Nothing of which I am aware suggests that defendant was connected to the Bryant or Altobelli families, had any such communications with the Bryant family, or that the Bryant family was supporting defendant's denim brand.  Rather, based on my training and experience and knowledge of her previous fraud schemes in which she fabricated connections to celebrities, it appears that defendant was attempting to profit off a horrible tragedy by seeking sympathy from Victim A and reinforcing her image as a well-connected entrepreneur in order to obtain an investment from Victim A.

35. Based on my conversations with Victim A and review of receipts from Victim A, I know that defendant ultimately gave defendant $13,000 to invest in her denim jeans company.  Victim A first invested $10,000 on or about January 31, 2020 through a Bank of America wire transfer.  Victim A later gave defendant another $3,000 on or about February 3, 2020 through a Zelle

transfer.[4]  According to Victim A, Victim A withdrew funds from his/her 401(k) retirement savings account in order to invest in defendant's company.[5]

36.  I have reviewed a "Personal Loan Agreement" obtained from Victim A.  The parties to the agreement are defendant and Victim A.  The agreement was executed on or about February 3, 2020.  The agreement states that Victim A loaned defendant $13,000 and was to be repaid by defendant no later than March 20, 2020.  The repayment amount, with interest, was $18,500. According to Victim A, defendant said that she would use the $13,000 investment to create designs for Nordstrom as part of the denim jeans company she was launching.

37.  According to Victim A, shortly after giving defendant the $13,000 investment, Victim A became suspicious of defendant. Victim A began conducting internet research and uncovered defendant's criminal convictions.  Afraid of having been scammed by defendant, Victim A covertly recorded a meeting with defendant at a Starbucks by South Coast Plaza in Costa Mesa, California, on or about February 12, 2020.  Victim A told me

---

[4] Based on my training and experience, I know that Zelle is a personal payment platform often used by banks and credit unions to allow individual users to send money almost instantaneously to another individual's account.

[5] Based on my conversations with Victim A, I know that Victim A obtained a loan from a friend in order to invest in defendant's company when Victim A thought that he/she would have difficulty securing a withdrawal from his/her 401(k) account. Victim A ultimately was able to withdraw the funds from his/her 401(k) account, used those retirement savings funds to invest in defendant's company, and repaid the loan Victim A had received from his/her friend.

that the recording was not made at the direction of, or with the knowledge of, any law enforcement officer.  Victim A provided me a copy of the recording, which I have reviewed.  From the recording, I heard the following, among other things:

a.   Defendant[6] discussing the $13,000 investment from Victim A.

b.   Defendant updating Victim A about the status of her denim jeans company, including anticipated purchase orders from retailers and the development of sample designs.

c.   Defendant claiming that she is an elite "fashion editor" at Nordstrom and charges Nordstrom $5,000 per day for her services.

d.   Defendant claiming that LeBron James is now "in" on supporting defendant's denim jeans company and that he is planning to invest "capital."

e.   Defendant claiming that model and television personality Chrissy Teigen is "very interested" in defendant's denim jeans company and that defendant is able to "pick up the phone and call" Chrissy Teigen directly.

f.   Defendant claiming that actor Will Smith and his wife, actress Jada Pinkett Smith, are also "on board" to support defendant's denim jeans company.

g.   Defendant talking about her supposed relationship with the Bryant family, how defendant purportedly had been going to the Bryant house to console Vanessa Bryant after the

---

[6] SSA Haack, who is familiar with defendant and her voice, also reviewed the recording and confirmed that the voice is consistent with defendant's voice.

helicopter crash, and how "everybody on that helicopter" was at a "real small private barbeque" at the Bryants' house "in September" that defendant allegedly attended.  (In September 2019, defendant was in BOP custody at Marvin Gardens, and no records show defendant leaving the facility for any such event.)

38.  On or about April 2, 2020, Victim A made a consensually-recorded phone call to defendant at phone number XXX-XXX-8444.  Unbeknownst to defendant, SSA Haack and I were present and listening to the call.  SSA Haack informed me that he recognized defendant's voice.  On the recorded call, I heard the following, among other things:

a.   Defendant acknowledging that she owes Victim A "money."

b.   Defendant claiming that she can repay Victim A in 48 hours (by April 4, 2020).  (Under the terms of their written agreement, defendant was supposed to repay Victim A by March 20, 2020, and as of April 14, 2020, Victim A stated that he/she has yet to be repaid.)

c.   Defendant discussing her business, "celebrity partners," and supposed "hiring packages" and "employment agreements" she is working on to hire employees for her expanding company.

d.   Defendant claiming that she has a "multi-million-dollar deal with Nordstrom" to do a "store in their store." (Based on my conversations with SSA Haack, I know that defendant previously used this same ruse.  As part of her prior denim jeans fraud scheme, defendant falsely claimed that Nordstrom or

another high-end retailer had planned to create a space within
their department store for a "store within a store" that would
be dedicated to selling defendant's denim line.)

       e.   Defendant claiming that she has a "really
important meeting" with Nordstrom that afternoon.

       f.   Defendant claiming that she recently obtained
financing from another source, saying: "We just closed a pretty
big deal, financing...we're just waiting for the money to post."

**D.   There Is Probable Cause That Defendant Has Violated,
and Continues to Violate, the Terms of Her Supervised
Release and Remains a Danger to the Community**

39.  Based on my training and experience, involvement in
this investigation, and knowledge of defendant's prior fraud
schemes, I believe that there is probable cause to conclude that
defendant has violated, and continues to violate, standard
condition no. 1 of defendant's supervised release terms: "The
defendant shall not commit another Federal, state or local
crime." (13-CR-698-MWF Dkt. 121.)  Among other crimes, I
believe there is probable cause to conclude that defendant has
violated, and continues to violate, California Penal Code § 484
(Theft by Fraud, Deceit, or Trick) by obtaining $13,000 from
Victim A through numerous false statements to Victim A about
defendant's business, retail connections, celebrity
relationships and endorsements, how the funds would be used, and
her criminal history.  Throughout their dealings from December
2019 to the present, defendant also has failed to disclose
material facts to Victim A -- such as that she is a convicted
felon with a lengthy criminal history, that she committed

20

multiple fraud schemes through a denim jeans company scam, and
that she was actually housed in BOP custody at the time she met
and first solicited funds from Victim A.[7]

    40.  Based on my training and experience, involvement in
this investigation, and knowledge of defendant's prior fraud
schemes, I also believe that there is probable cause to conclude
that defendant has violated, and continues to violate, special
condition no. 4 of defendant's supervised release terms: "The
defendant shall not engage, as whole or partial owner, employee
or otherwise, in any business involving loan programs,
telemarketing activities, investment programs or any other
business involving the solicitation of funds or cold-calls to
customers without the express approval of the Probation Officer
prior to engaging in such employment." (13-CR-698-MWF Dkt.
121.) While on supervised release, defendant has engaged, as a
whole or partial owner, in a denim jeans business involving the
solicitation of funds. Indeed, apart from soliciting funds from
Victim A, defendant has told Victim A that she has solicited
funds from others for her business. For instance, during the
consensually-recorded call on or about April 2, 2020, defendant

---

    [7] For similar reasons, assuming the $10,000 Bank of America
wire transfer from Victim A to defendant traveled interstate,
there is also probable cause to conclude that defendant has
violated, and continues to violate, 18 U.S.C. § 1343 (Wire
Fraud). Based on my training and experience, I am aware that
most wire transfers (like the one initiated in California by
Victim A) travel interstate, often through the Federal Reserve
Bank or through a clearing bank called Fiserv Clearing Network
("FCN"), both of which are located outside the State of
California. My investigation remains ongoing to confirm the
interstate nature of the wire transfers at issue, in addition to
identifying other potential victims who may have wired money to
defendant.

told Victim A: "**We just closed a pretty big deal, financing...we're just waiting for the money to post.**"  Based on my conversations with USPO Chavarin, not once has defendant ever disclosed this business to USPO Chavarin or received the "express approval of the Probation Officer prior to engaging in such employment."

41.  Ultimately, not only do I believe that defendant has likely violated the terms of her supervised release, but based on my training and experience and knowledge of her previous fraud schemes, I am concerned that defendant poses a serious threat to the community.  Based on my conversations with Victim A and review of Victim A's communications with defendant, I know that defendant had promised to repay Victim A, with interest, by March 20, 2020.  Repayment has not occurred.  I am concerned that defendant does not have the financial resources to repay defendant and, as she told Victim A, has solicited funds from others as a way to satisfy her debt owed to Victim A.  I also believe that defendant will continue to solicit funds through false and fraudulent pretenses from other unsuspecting victims -- both individual investors and possibly banks -- in order to pay for personal expenses and fund a more lavish lifestyle, as she did previously.  Given defendant's lengthy criminal history, her egregious $15 million Union Bank fraud scheme, her brazen investment fraud scheme while on pretrial release, and what I know now about her most recent solicitation of an investment from Victim A based on false and fraudulent pretenses, I believe that defendant remains a serious financial threat to the

community and will not cease her fraudulent dealings unless in custody.

**V.  <u>CONCLUSION</u>**

42.  For all the reasons described above, there is probable cause to conclude that defendant has violated multiple terms of her supervised release and remains a serious danger to the community.

43.  I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration is executed at Los Angeles, California, on April 15, 2020.

Asato Ryan E
Digitally signed by Asato Ryan E
Date: 2020.04.15 11:51:52 -07'00'

RYAN ASATO, Special Agent
Internal Revenue Service
Criminal Investigation

EXHIBIT 1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | From: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 8:47:16 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | My name is Carolyn....my email is _____@gmail.com I will adjust my schedule for early next week so that we can meet up and chat about this opportunity!!! |
| 2 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 8:48:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Awesome! My email is _____@gmail.com if you can send info on some of your previous works- would be great |
| 3 | From: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:42:39 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Would you be available on Monday @ 12:30PM. We can meet in our Vernon office. |
| 4 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:43:09 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Where in vernon? |
| 5 | From: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:44:18 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Just 10 mins from DTLA. |
| 6 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:44:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Can we do like 145 or so? |
| 7 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:44:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I have meeting till 130 |
| 8 | From: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:45:20 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What is your schedule like on Friday? |
| 9 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:45:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | This Friday? |
| 10 | From: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:45:47 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes!! |
| 11 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:47:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Monday is better... |
| 12 | From: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:48:38 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok let me get back to you regarding Mondays schedule.... |
| 13 | To: | 8444 Jones Carolyn | 12/24/2019 | 12/24/2019 9:48:49 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay |
| 14 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:00:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello Carolyn- when were you thinking to finalize a day and time for our meeting- let me know. Thanks |
| 15 | From: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:05:55 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Not sure yet only because we are still evaluating all of the opportunities that are being presented based on our background and our future growth model.... |
| 16 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:12:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay no problem |
| 17 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:13:19 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Let me know. We can have more in depth discussion when we meet and what added value i can bring to you and team |
| 18 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:15:09 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just wanted a chance to discuss more in depth |
| 19 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:15:19 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And see if there is any fit |
| 20 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:16:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | However dont wish to waste each others time..however with that said if you need better vendors to provide clothing and all let me know |
| 21 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:16:06 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Have good connects overseas |
| 22 | From: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:17:04 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Sounds good!! I'll be getting back to you.... |
| 23 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:17:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sounds good. Looking forward |
| 24 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:20:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets try to meet soon so we can have a sit down discussion and you can understand where I'm coming from |
| 25 | From: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:22:33 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | How is Monday @ 11:30AM? |
| 26 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:23:00 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I can do 1pm monday |
| 27 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:23:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Usually im free after 130 pm |
| 28 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:23:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But can do 1 |
| 29 | From: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:23:46 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok I will make that work!!! |
| 30 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:23:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay 1 pm it is! |
| 31 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:24:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Where will be meeting? Let me know |
| 32 | From: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:24:16 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Perfect!!! |
| 33 | To: | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:24:22 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Address |

| 34 | **From:** | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:28:12 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We have two locations both one in Vernon and one in LA.  They are both about 10 mins from DTLA.  I will the address once I confirm where my earlier meetings will take place ok... |
| 35 | **To:** | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:28:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay sounds good |
| 36 | **To:** | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:28:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Am i on top of your list with what ive shared thus far? |
| 37 | **To:** | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:29:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lol |
| 38 | **From:** | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:30:58 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Lets just talk on Monday.  I think you have to realize that we have an opportunity to turn this new brand into a multi-million opportunity!!!  Anybody coming in now needs to know that we are a team that is building a brand with longevity!! |
| 39 | **To:** | 8444 Jones Carolyn | 12/27/2019 | 12/27/2019 6:31:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes agreed. Will discuss on Monday |
| 40 | **From:** | 8444 Jones Carolyn | 12/30/2019 | 12/30/2019 3:22:34 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok so most of my meetings tmrw will be at our Vernon location.  At this location, we manage all of our private label, garment dye, cut & sew and general production!!!  See you @ 1:00PM.....<br><br>███████████<br>Vernon, CA. 90058 |
| 41 | **To:** | 8444 Jones Carolyn | 12/30/2019 | 12/30/2019 3:22:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sounds good. See you than |
| 42 | **To:** | 8444 Jones Carolyn | 12/30/2019 | 12/30/2019 8:53:02 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | 10 min away |
| 43 | **From:** | 8444 Jones Carolyn | 12/30/2019 | 12/30/2019 8:59:12 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok perfect!!! |
| 44 | **From:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 12:23:55 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I just sent an email regarding our two game changer brands and our TV show opportunity.  Please keep these confidential as we discussed some of the funds will be used to quickly get everything through the trademark process... |
| 45 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 12:27:21 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes i understand |
| 46 | **From:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:10:08 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What's documents do u need for the inventory loan? |
| 47 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:10:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im still finding out if its possible |
| 48 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:10:42 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Since most of them do base on real asset |
| 49 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:11:11 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Pulling some strings to see if anyone would be open to do |
| 50 | **From:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:11:23 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Thanks!!! |
| 51 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:11:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah no problem.  Question: does anyone of you have a company active or anything like that its making money? |
| 52 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:12:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Why dont we get funds that way? Or something u guys dont want to do |
| 53 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 9:12:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I mean its always there as option |
| 54 | **From:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:19:10 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | So I looking at this application they are asking about length of time in business etc...do they know that the funds will be for newly established business.  We have the inventory, but we have not been in business long so will that be an issue? |
| 55 | **To:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:19:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thats fine just fill up how it is |
| 56 | **From:** | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:20:28 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok will do but we don't want to waste their time and we really don't have time to waste either... |

| 57 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:23:06 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill check for you |
| 58 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:25:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | They stated that they evaluate case by case..so only way to tell is by submitting info over |
| 59 | From: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:25:55 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Got it.... |
| 60 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:33:50 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Can you show proof of profits of inventory |
| 61 | From: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:34:31 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Meaning actual sales receipts from prior inventory that was sold? |
| 62 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:34:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah that would be good |
| 63 | From: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:35:35 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | The sales have gone through the PFD Apparel Group.... |
| 64 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:35:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thats fine..as long as we can show that inventory can make profit |
| 65 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:36:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Also if you want get equity for the condo..we can submit as well if you like |
| 66 | From: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:36:54 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | But will they issue the funds to the PFD Apparel Group or the Fashion Brand Consulting Group? |
| 67 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:37:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thats something we can work out with them if they accept application |
| 68 | To: | 8444 Jones Carolyn | 12/31/2019 | 12/31/2019 11:38:11 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Have to show that the inventory is worth anything |
| 69 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 5:55:34 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Happy new years! Please send me items that you need from Pakistan...anything and everything you and Tim might need |
| 70 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:00:53 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Happy New Year!!!  We will be preparing the items that we need assistance with.  Once we have them ready, then stop my one of our offices and we can review each item together ok!!! |
| 71 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:01:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sounds good |
| 72 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:01:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | The sooner the better |
| 73 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:08:47 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We are really focused right now on our money/financial goals, so we will have the samples ready for you around the middle of the month.... |
| 74 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:09:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay thats fine |
| 75 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:09:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I leave end of month |
| 76 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:10:58 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We have a lender who has come back with an interesting offer that I would like to talk to you about later - I'll call u tmrw.. |
| 77 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:11:18 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay sure..what kinda lender? |
| 78 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:17:50 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | A private lender who will use our inventory as collateral for a $30k loan, (so the $100k inventory secures his loan). Once the loan is paid then he would like an "option" to come in with an additional $50k as a loan with interest OR an investment with equity... |
| 79 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:21:34 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Not bad deal. Do you know source of funds? |

| 80 | From: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:25:25 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓9769 | I know the lender, but have not ever worked with him.  Truthfully it's small money for him but he sees the BIG picture in getting involved in this early stage & does not want us to risk getting the sample out to Nordstrom so the PO can start flowing.... |
| 81 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 6:29:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 82 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:13:49 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets chat more tomorrow or so. |
| 83 | From: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:14:10 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓9769 | Perfect!! |
| 84 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:14:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Has this lender seen your design and what your looking to put forth? |
| 85 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:15:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Well either way lets chat tomorrow |
| 86 | From: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:16:02 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓9769 | We have not shown anyone the designs yet...the denim is where the money is...that's where the BIG interest is.... |
| 87 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:25:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Interesting |
| 88 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:25:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Well keep it a secret as long as you can |
| 89 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:27:28 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | https:▓.com/ |
| 90 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:27:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Example of my connection over in oakidai |
| 91 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:27:42 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Pakistan |
| 92 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:28:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Management are good friends of mine |
| 93 | From: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:29:23 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓9769 | So in order to keep the brand on the down low I need to produce it an another country...but do the final finishing here so that we can say "Made In America".... |
| 94 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:29:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 95 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:29:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im with you on that |
| 96 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:30:10 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I have an exact idea how to get done and have means and ppl to do it hence why im interested |
| 97 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:31:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I can get from scratch all the way i want to |
| 98 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:31:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | From yarn to stiching and design and all |
| 99 | To: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:31:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yarn..textiles..all types of quality |
| 100 | From: | ▓8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:32:27 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓9769 | Here's the concept we are working on.... "8 Shades of Denim" - the short name will be 8 Jeans.  The tag line will be "....and on the 8th Day God created denim".  Every season, the brand will produce 8 different styles & washes that retail for $188.  The logo will be one clean hit of the number 8 but turned sideways like an infinity sign.... |



| 101 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:32:59 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I have to be prepared to move this to our trademark attorney next week... |
| 102 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:35:02 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |
| 103 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:35:09 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I like it |
| 104 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:36:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | 8 Infiniti jeans |
| 105 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:36:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | ◆◆◆◆ |
| 106 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:36:29 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ladies collection launches in 2020.  The men's collection launches in 2021.  Our own retail stores open in 2022...we want to own the brand and our own retail spaces... |
| 107 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:36:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 108 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:37:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Not bad at all |
| 109 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:37:25 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We will use Nordstrom and other department store to raise the value of the brand name before we launch our own small store formats... |
| 110 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:38:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Make sense |
| 111 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 10:39:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah i can definitely help out in multiple ways |
| 112 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:18:33 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Our other brand is a streetwear  inspired brand called The Milk and Honey Collection.  It is a spiritually based brand with positive messaging that will be heavily celebrity driven...for example my "Keep God First" Design is being presented to Kanye West for his Sunday Service Group...If he wears it just one time it's a wrap...but we have to be ready for the sales or we will not make it...everything has to work in proper timing... |
| 113 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:21:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah make sense |
| 114 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:21:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Is he 100% on board with it? |
| 115 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:21:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Besides that anyone else who will be backing brands? |
| 116 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:21:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Important to have given alot of products out there |
| 117 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:24:34 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok course the entire Kardashian/Jenner clan know about what we are doing...I get calls all the time about our next steps but I don't want to talk without being able to perform... |
| 118 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:24:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |
| 119 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:25:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Besides them...anyone else? |
| 120 | From: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:25:10 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We have access to a long list of celebrities but honestly we only need a few |
| 121 | To: | 8444 Jones Carolyn | 1/1/2020 | 01/01/2020 11:25:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes agreef |

| # | To/From | | Name | Date | Timestamp | Direction | Folder | Status | Type | | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 122 | To: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:25:25 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Agreed |
| 123 | From: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:26:14 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | T. Swift will wear the jeans for sure... |
| 124 | To: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:26:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |
| 125 | From: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:27:25 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Floyd Mayweather will wear a few of our exclusive items... |
| 126 | To: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:27:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 127 | From: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:28:00 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Every celeb brings a different opportunity to the brand... |
| 128 | To: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:28:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes 100% |
| 129 | From: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:29:56 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Right now I'm just being super careful because to talk about a brand but not be able to deliver can damage my relationships with department stores and celebrity brand builders...but once we are producing them we can really talk it up with all of the media outlets... |
| 130 | To: | 8444 | Jones Carolyn | 1/1/2020 | 01/01/2020 11:30:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah i agree |
| 131 | To: | 8444 | Jones Carolyn | 1/3/2020 | 01/03/2020 1:26:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay cool |
| 132 | From: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:51:16 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Hello - I am working on 5 footwear designs in the luxury sneakers category.  Do you happen to know of any overseas footwear manufacturers? |
| 133 | To: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:52:00 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello- ill have to check out and see |
| 134 | From: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:52:26 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok let me know please...thanks!! |
| 135 | To: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:52:36 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im sure we can figure it out...and how did your meeting go? |
| 136 | To: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:53:43 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets catch up sometime tomorrow or next week |
| 137 | From: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:54:30 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | The meeting was excellent actually!!  We can chat next week... |
| 138 | To: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:54:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool have you guys kind of thought what youll be doing? |
| 139 | From: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:56:42 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes...let's chat next week! |
| 140 | To: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:56:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay wonderful |
| 141 | To: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:56:56 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sounds like a plan |
| 142 | From: | 8444 | Jones Carolyn | 1/5/2020 | 01/05/2020 1:57:05 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | ◆◆◆ |
| 143 | From: | 8444 | Jones Carolyn | 1/6/2020 | 01/06/2020 6:29:57 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Good Morning!! Call me when you are available.  I spent most of last week in meetings with people who really can't help our brand other than bringing funds. We would like to offer you 20% interest in our company.  We are seeking $30k as a convertible debt which can also be secured by our own inventory.  Let me know your thoughts... |
| 144 | To: | 8444 | Jones Carolyn | 1/6/2020 | 01/06/2020 6:30:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay will call you |
| 145 | To: | 8444 | Jones Carolyn | 1/6/2020 | 01/06/2020 6:30:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Morning |
| 146 | To: | 8444 | Jones Carolyn | 1/6/2020 | 01/06/2020 6:30:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sorry just been swamped |
| 147 | From: | 8444 | Jones Carolyn | 1/7/2020 | 01/07/2020 3:28:33 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Whew....got super busy today with design meetings and planning sessions.  Everyone is back at work now so it's crazy.  Let's talk tmrw please!! |

| # | To/From | | Date | Timestamp | Direction | Status | Status | Type | | Message |
|---|---|---|---|---|---|---|---|---|---|---|
| 148 | To: | 8444 Jones Carolyn | 1/7/2020 | 01/07/2020 3:28:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | No problem.  Sure! |
| 149 | To: | 8444 Jones Carolyn | 1/7/2020 | 01/07/2020 6:21:25 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Morning- will call around 130 |
| 150 | From: | 8444 Jones Carolyn | 1/7/2020 | 01/07/2020 6:23:12 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Taking a break this afternoon!!  It's my daughters birthday!! |
| 151 | To: | 8444 Jones Carolyn | 1/7/2020 | 01/07/2020 6:23:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Oh okay..happy birthday to her..so i guess we can talk tomorrow? |
| 152 | To: | 8444 Jones Carolyn | 1/7/2020 | 01/07/2020 6:27:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Or did you still wanted to talk today? |
| 153 | From: | 8444 Jones Carolyn | 1/8/2020 | 01/08/2020 7:22:48 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Are u available for a call later today!!! |
| | | | | | | | | | | ♦♦♦♦♦♦♦ |
| 154 | To: | 8444 Jones Carolyn | 1/8/2020 | 01/08/2020 7:23:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah should be |
| 155 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 12:41:55 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just called you |
| 156 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 12:42:03 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | When is good? We can talk tomorrow if busy |
| 157 | From: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 12:45:47 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes I've been in a long design meeting and now I going into to a meeting with a local fabric supplier...how about tmrw @ Noon? |
| 158 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 12:46:09 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thats fine. Lets do 130ish |
| 159 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 12:46:30 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Any papers you've signed with Nordstrom yet. |
| 160 | From: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 12:47:39 AM(UTC+0) | Incoming | Inbox | Read | Phone | | I can't sign anything with them until I have the funds to produce that samples.  Once they see and approve the samples, then the write the BIG Purchase Orders!!! |
| 161 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:00:24 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Interesting |
| 162 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:00:43 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay lets discuss further |
| 163 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:02:28 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | We'll catch up tomorrow |
| 164 | From: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:10:10 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok I have u on my calendar for 1:30PM... |
| 165 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:10:21 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 166 | From: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:10:27 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Tmrw... |
| 167 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 1:10:38 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sounds good |
| 168 | From: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 10:02:44 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | So the Nordstrom buyer stopped by the office...I just about 15 mins.... |
| 169 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 10:03:00 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | K |
| 170 | To: | 8444 Jones Carolyn | 1/9/2020 | 01/09/2020 10:58:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Btw- Can u send me additional of your works from past involvement and all |
| 171 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 2:39:48 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | When you get a chance. Let me know |
| 172 | From: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 2:40:27 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok for sure... |
| 173 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 2:40:41 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just really wanna see your works |
| 174 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 2:40:46 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im sure its great |
| 175 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 6:27:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Plz send me agreements and any other things you can to my email at ████████@gmail.com |
| 176 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 6:27:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thanks |
| 177 | From: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 8:33:00 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | In a meeting with a client.  Can I call u back in an hour... |
| 178 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 8:33:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill be in prayers..call me at 2ish |
| 179 | From: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 8:38:43 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Alright lift me up in prayer!! ♦♦♦♦♦♦♦ |
| 180 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 8:41:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sure will do |
| 181 | To: | 8444 Jones Carolyn | 1/10/2020 | 01/10/2020 11:31:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I will call you back shortly. |

| # | Dir | | Date | Timestamp | Type | Box | Status | Medium | Num | Message |
|---|---|---|---|---|---|---|---|---|---|---|
| 182 | From: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 12:29:34 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Can I call you later? |
| 183 | To: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 12:30:37 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 184 | From: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 3:30:28 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Sorry - LA Fashion week is coming up and everybody is calling like crazy.  Are u available for a quick chit-chat tmrw...I need a few clarifications before we move forward... |
| 185 | To: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 3:38:00 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah sure |
| 186 | From: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 11:57:17 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We are working today tweaking our patterns to perfection!!!Just haven't had a chance to take a break... |
| 187 | To: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 11:57:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | No worried |
| 188 | To: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 11:57:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Worries |
| 189 | To: | 8444 Jones Carolyn | 1/11/2020 | 01/11/2020 11:57:50 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Been busy day myself |
| 190 | From: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:18:57 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | A quick question.  We have a celebrity coming in with $250k.  We have no idea how much to offer him in equity.  How would we go about coming with a valuation at this early stage? |
| 191 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:24:25 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | What value are they bringing? |
| 192 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:24:30 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Besides money |
| 193 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:24:36 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | And what kinda celebrity |
| 194 | From: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:27:05 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | They will bring distribution & sales just based on their well known name. They will also be very instrumental in helping us launch our men's denim division as well. |
| 195 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:30:28 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | What guarantee would they give on that? Will they write it down? |
| 196 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:30:35 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | And if so what amount |
| 197 | From: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:33:52 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | The name alone guarantees sales.  Buyers will go crazy just to have this  "celebrity in-store appearances" and the new "fashion-talks" events...it's just that we are at such an early stage that neither side knows how to approach the valuation... |
| 198 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:34:27 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hmm |
| 199 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:34:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Can u share name in confidence? I can do  true valuation |
| 200 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:35:46 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | You should just bring me on as your CFO :) |
| 201 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:36:01 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Finance and structure deals and getting best prices |
| 202 | From: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:37:53 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Not yet...we just signed NDA's tonight in a meeting. He is a well know athlete that has a big passion for the apparel industry.  This $250k is just pocket change for him...so we are trying to close in a few days.. |
| 203 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:38:20 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 204 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:39:19 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Well if im your CFO and get you best prices and look at out for the companies best interest I can do all this in confidence |
| 205 | To: | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:39:22 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | :) |

| # | Dir | | Name | Date | Timestamp | Status | | | Type | ID | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 206 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:39:28 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets discuss this option |
| 207 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:45:33 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Let me know what you think |
| 208 | From: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:47:07 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I can consider when we have the an actual need for a CFO... |
| 209 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:47:54 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Youll need one from the get go...to make sure you get best prices on items..as well as valuation and making sure your marketing strategy and all that is lined up with your vision |
| 210 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:48:13 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | And big stores like to see one |
| 211 | From: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:51:38 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We should have locked in your equity before this deal was presented to us...I still want to hold out some equity for you though.... |
| 212 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:51:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay sure we can do that |
| 213 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:52:11 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I just wanna make sure it makes sense for me |
| 214 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:52:26 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Because i know what i can bring to the table |
| 215 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:53:12 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Bringing capital is not as  significant as other values.. some get that..some dont |
| 216 | From: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 4:53:14 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'm in meetings most of the morning - will get back to you ok... |
| 217 | To: | | 8444 Jones Carolyn | 1/14/2020 | 01/14/2020 10:04:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 218 | To: | | 8444 Jones Carolyn | 1/15/2020 | 01/15/2020 4:42:30 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets chat tomorrow |
| 219 | From: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:55:06 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Just had a meeting with our celeb investor - he has decided to invest a total of $500k now, but he is asking for 51% equity.  I did not sign with him this morning.  I basically said I would have to give it some thought. I believe in talents, skills and industry resources so I'm really in a position where I need to sell out like that....your thoughts... |
| 220 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:55:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | WOW |
| 221 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:55:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay lets talk |
| 222 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:55:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And in confidence plz |
| 223 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:56:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | When is good time?? |
| 224 | From: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:56:25 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Basically I meant to say that I believe in MY talents, skills and industry resources.... |
| 225 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 5:56:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah i see what you mean |
| 226 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:13:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Is it okay if we talk around 130ish? |
| 227 | From: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:19:02 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Busy day - I'm meeting with local vendors regarding LA Fashion Week (last minute designs all day today).... |
| 228 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:19:25 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Oh okay..when is good? |
| 229 | From: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:20:00 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'll let u know as soon as I can take a break to organize my calendar... |
| 230 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:20:17 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sure np |
| 231 | From: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:27:45 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | You have to get your "Real ID" before Oct. 1st. |
| 232 | From: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:28:21 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Sorry that was for my customer... |
| 233 | To: | | 8444 Jones Carolyn | 1/16/2020 | 01/16/2020 8:46:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Np |
| 234 | To: | | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 3:42:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello- let me know when might be a good time to talk. Thanks |
| 235 | From: | | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 3:44:15 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | At a Fashion Show...tmrw is good anytime between 11:30 - 12:30PM |
| 236 | To: | | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 3:44:31 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok sounds good |

| # | Dir | Name | Date | Timestamp | Type | Folder | Status | Source | ID | Message |
|---|---|---|---|---|---|---|---|---|---|---|
| 237 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 7:49:05 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'm volunteering @ Church & we wrapping it up now. Will call you closer to 12:00PM - in about 10 mins ok.... |
| 238 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 7:53:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 239 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:05:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Will u be calling? |
| 240 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:05:58 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'm trying to get out of here now...might be another 10 mins... |
| 241 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:06:06 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 242 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:34:11 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | @gmail.com 6993 |
| 243 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:34:28 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | |
| 244 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:56:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Whats your address? |
| 245 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:57:32 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Corona, Ca. 92879 |
| 246 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 8:57:42 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it. |
| 247 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:27:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | How much can you pay back on 15k |
| 248 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:27:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | In 4 months |
| 249 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:28:21 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What is the lender willing to do? |
| 250 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:28:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Personal friend ....how much can u pay back? |
| 251 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:29:22 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What do they want back to get it done? |
| 252 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:29:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill ask..didnt ask |
| 253 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:55:53 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Unfortunately no cant do..but one main financial is your best bet |
| 254 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:56:24 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Got it...thanks... |
| 255 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:57:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But gonna ask one more |
| 256 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 9:57:27 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok ◇◇◇◇◇◇◇◇◇ |
| 257 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 10:10:50 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | If a lower amount of $10k is more comfortable let me know....I'll just have to make some adjustments... |
| 258 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 10:11:08 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay |
| 259 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 10:16:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Wish u told me all this earlier.. |
| 260 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:25:02 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | So the plan to obtain a personal loan came about after the insane offer of $500k for 51% equity...had to make some super fast decisions to stay on track!!!  That just how business works!!  Gotta be ready all the time!!!  ◇◇◇◇ |
| 261 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:25:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hahah i understand |
| 262 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:25:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill know by Monday what is possible |
| 263 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:26:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Need u think what u can do as return back on it |
| 264 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:27:31 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'm open to what the lender is expecting.  She/He who holds the funds makes the decisions right?  This loan gets me/us closer to the BIG opportunity!!! |
| 265 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:45:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah |
| 266 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:46:10 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok ill see what they say |



| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 267 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:53:32 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Btw- any past works and all you've done or part of...i would love to see |
| 268 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:53:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just curious to know more |
| 269 | To: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:54:57 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | We'll meet up to discuss more |
| 270 | From: | 8444 Jones Carolyn | 1/18/2020 | 01/18/2020 11:55:18 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Perfect....sounds good!!! |
| 271 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:51:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | It's called DL1961 |
| 272 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:51:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | The denim brand |
| 273 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:51:34 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So they arent in Nordstrom. They are in Saks, Selfridges and Harrods |
| 274 | From: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:52:17 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Very nice brand...I've designed/developed samples for them in the past...great people too!!! |
| 275 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:52:19 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | This is the pakistani one that is biggest and global presence |
| 276 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:52:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 277 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:52:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So know the owners |
| 278 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:53:14 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Who did u work with |
| 279 | From: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 8:56:45 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Gonzalo Pasado - very well known demon expert her in LA.... |
| 280 | From: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 9:04:59 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | *denim (sorry about that) |
| 281 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 9:28:48 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I see |
| 282 | From: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 9:31:06 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We partnered on a design consulting project for DL1961...very nice brand with great details... |
| 283 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 9:31:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |
| 284 | To: | 8444 Jones Carolyn | 1/19/2020 | 01/19/2020 9:33:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah DL..i can get to |
| 285 | From: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 6:05:59 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Good Morning!!  I'll be in meetings today with pattern makers and sample makers.  If you have any leads/good news regarding a personal loan, please let me know. This is our PERFORMANCE week!!! ◆◆◆◆◆◆◆ |
| 286 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 6:06:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay will do |
| 287 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 8:49:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Its the holiday so havent heard back just yet...once I do I'll definitely circle back with you |
| 288 | From: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 8:49:57 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok perfect!!  Thanks!!  ◆◆◆◆ |
| 289 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 8:59:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Most likely tomorrow |
| 290 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 8:59:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But lets aim to meet soon please |
| 291 | From: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 9:01:17 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Sounds good to me!!  Afternoon on Wednesday, Thursday is best for me!! |
| 292 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 9:01:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok sounds good |
| 293 | From: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 9:01:44 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I have Nordstrom coming in on Wednesday morning... |
| 294 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 9:01:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |
| 295 | From: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 9:02:54 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | That's why I call this our PERFORMANCE week!! |
| 296 | To: | 8444 Jones Carolyn | 1/20/2020 | 01/20/2020 9:09:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yea |
| 297 | From: | 8444 Jones Carolyn | 1/21/2020 | 01/21/2020 6:00:26 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'm going into a meeting & just wanted to know your thoughts on the personal loan?  Let me know so that I know so that I can move accordingly on...◆◆◆◆◆◆◆ |
| 298 | To: | 8444 Jones Carolyn | 1/21/2020 | 01/21/2020 6:00:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay will update you once i hear something |
| 299 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:32:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Morning- the person whom i asked for loan didn't call me back- I  texted him. Lets see what he says |

| # | Dir | Number/Name | Date | Timestamp | Direction | Folder | Status | Type | ID | Message |
|---|---|---|---|---|---|---|---|---|---|---|
| 300 | From: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:35:29 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok perfect thanks!! I'll be preparing for the meeting with Nordstrom today so please keep in touch.  Just also wanted to let you know that I am praying for the healing of your Mom and kids!! ���������� |
| 301 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:35:42 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thanks! |
| 302 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:35:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Let me know how the meeting goes |
| 303 | From: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:41:38 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | My challenge is that without the funds I really can't make any commitments in the meeting but my job will be to keep them engaged.... |
| 304 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:41:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah understood |
| 305 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:42:12 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just buy time as much as u can |
| 306 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:42:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And plus i think u have somehting big...dont rush it..its all a blessing |
| 307 | From: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:43:12 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Really don't want to do that because we don't want to miss the major buying season... |
| 308 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:43:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah i understand |
| 309 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:43:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But see what they state |
| 310 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:43:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And ill keep u posted on my end |
| 311 | From: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 3:44:08 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Thanks... |
| 312 | From: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:02:14 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Just wrapped up an outstanding meeting with 3 Nordstrom denim buyers!  Now it's just time for us to PERFORM...is that simple!!!  Our next meeting will be in Vegas at the apparel show.... |
| 313 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:22:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay |
| 314 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:33:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I am waiting on what $ can be arranged |
| 315 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:33:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And ill let u know as soon as i can know |
| 316 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:34:11 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets aim for meeting soon to..sorry with my mom at hospital...threw a twist in alot of my stuff |
| 317 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:34:50 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And my son boiling up with high temps |
| 318 | From: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:36:25 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Praying for your family! ���������� |
| 319 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:44:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thanks |
| 320 | To: | 8444 Jones Carolyn | 1/22/2020 | 01/22/2020 8:44:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Keeping the grind on |
| 321 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:09:28 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I am still waiting..havent heard anything yett...are you okay with me asking private lenders..like companies |
| 322 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:09:48 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | But would have to submit your info...didnt know if your okay with that |
| 323 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:10:18 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | We can see what offers we get and you can decide on what you like if anything |
| 324 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:10:34 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I prefer personal friend route...but timing taking long |
| 325 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:10:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just waiting on response |
| 326 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:13:36 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Do u actually have any private lenders in mind?  Do they do small loans like this?  What info will they need? |
| 327 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:13:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes i do |
| 328 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:14:25 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just address...SS..income.if any |
| 329 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:14:35 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | They do a soft check |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 330 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:14:57 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | And if u like u accept |
| 331 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:15:01 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Can't they just look at my most recent credit report first? |
| 332 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:15:24 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | No they do soft check... |
| 333 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:15:27 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Everything is right there... |
| 334 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:15:35 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Doesnt effect credit |
| 335 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:15:45 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just option i share with u |
| 336 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:15:59 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | All lenders are diffnt |
| 337 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:16:09 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What the name of the lending group? |
| 338 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:16:16 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Next lending |
| 339 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:16:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | They're able to share offers from various |
| 340 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:16:58 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Which is good |
| 341 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:21:19 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Do u someone there on a personal level? |
| 342 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:21:35 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just a manager |
| 343 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:21:49 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | But still waiting on the personal loan |
| 344 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:21:58 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just looking at all options for u and any option |
| 345 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:22:23 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What do u think the timeframe is on the personal loan? |
| 346 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:22:55 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hope was today...but there swamped hence delay |
| 347 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:23:03 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Problem is timing |
| 348 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:23:26 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Do they have to find the funds or are they still trying to determine if they want to lend the funds? |
| 349 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:24:04 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Oh no they have funds...just getting it liquid for me |
| 350 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:24:20 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | He keeps his money invested |
| 351 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:24:46 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just a process to get to his own money lol |
| 352 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:25:18 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | A short process or a long process?  Are we talking a few days? |
| 353 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:25:46 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah |
| 354 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:26:01 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im trying to get more color |
| 355 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:26:16 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Color? |
| 356 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:26:31 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Like timing wise...how much time he needs |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 357 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:28:51 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok I'm texting while in this meeting but get more "color" and let me know...also let me know when u want to meet up! |
| 358 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:47:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay i will |
| 359 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:48:26 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Meet up next week unless u can do weekends...my mom been in hospital doesnt help..alot of my meetings i had to push back |
| 360 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:48:38 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | She has cancer so her immunity is weak |
| 361 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:50:19 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I want to submit your info and see what offers you can get if anything |
| 362 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:50:30 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Keeping all options on table |
| 363 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:50:35 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Not limiting ourself |
| 364 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:55:14 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok let me get some advice regarding this Next Lending situation and I'll get back with you... |
| 365 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:55:46 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay they dont run hard inquiry just fyi |
| 366 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 12:58:40 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I've got a credit repair expert that I'm working with to increase my credit profile so I need to get his advice about Next Lending... |
| 367 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 4:42:13 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay got it |
| 368 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 4:42:18 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hes gonna say not to do it |
| 369 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 4:42:34 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Your deal is so big and good..i wouldn't worry about all that |
| 370 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:14:33 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Is there any chance that we can get an ETA on the personal loan so that I can plan accordingly with the sample production. |
| 371 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:15:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yeah i did text him this morning |
| 372 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:15:24 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Thanks... |
| 373 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:15:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup. |
| 374 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:16:08 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just curious are you able to pay anyone via credit cards? |
| 375 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:16:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just wondering |
| 376 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:27:41 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | It's best not to start off that way but why do u ask.... |
| 377 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:29:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it. Just wondering ..curious |
| 378 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:31:39 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Are u thinking it will take too long for the lender to liquidate the $15k? |
| 379 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:31:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | No just wanna make sure i have all plans lined up |
| 380 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:31:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | If needed |
| 381 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:32:09 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | He hasnt come back to met yet |
| 382 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:32:17 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I dont think it will be long |
| 383 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:32:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But given your time crunch..want to make sure i have some plans |
| 384 | **From:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:33:42 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Let me know when you have an ETA - I don't want to get started with the samples and then have to back out ya know....so I just need an solid ETA... |
| 385 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:38:02 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay |
| 386 | **To:** | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:38:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 387 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:52:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Sorry for the delay..been spending nights at hospital and taking kid to dr doesnt help |
| 388 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 5:53:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | But let's see what we hear back |
| 389 | From: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 9:16:57 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Call me when u are available ok... |
| 390 | To: | 8444 Jones Carolyn | 1/23/2020 | 01/23/2020 9:17:08 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Ok |
| 391 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 3:56:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Morning- just got message from friend..he said he'll do next week...hes also been sick unfortunately |
| 392 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 3:56:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Told him need is 10-15k |
| 393 | From: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 3:59:16 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Ok I can now pay it back in 2 months - as opposed to 4. I will explain later!!! |
| 394 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 3:59:32 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Interesting. Okay cool |
| 395 | From: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:13:43 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Within 45 days I will have the samples completed. We will meet with Nordstrom in Seattle and one meeting here in LA. We will get the written commitment on an ALL store deal. At that time YOU go back to my celebrity/athletes and negotiate an equity deal. We close that deal within 10 days max. Pay off the $15k and then build an amazing brand/company. In the background I will refinance my house as plan B.... |
| 396 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:14:50 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Wow thats a pretty good plan |
| 397 | From: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:15:48 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Since these celebs are my friends I want to step away from the "deal making" and have YOU manage that, while I focus on the creative & design work & buyer relationships... |
| 398 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:16:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Lets discuss all that |
| 399 | From: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:17:36 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | I need to know what day next week though - everyday counts!!! |
| 400 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:20:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Yah |
| 401 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 4:20:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Im gonna talk to him..hes just sick right now |
| 402 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 7:25:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Saying mid next week |
| 403 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 7:25:12 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Ill know amount than |
| 404 | From: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 8:04:26 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Not sure if that timeframe will work but let's talk about it later... |
| 405 | To: | 8444 Jones Carolyn | 1/24/2020 | 01/24/2020 8:04:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Ok |
| 406 | To: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 2:51:39 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Just called you..when might be good time to talk |
| 407 | From: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 3:19:56 AM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | I'm at a fashion event and dinner right now!!! How about tmrw!!! |
| 408 | To: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 3:20:15 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Sure |
| 409 | From: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 6:47:18 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Are u available in about 20- 30 mins... |
| 410 | To: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 6:47:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | 1130ish better |
| 411 | To: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 7:19:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Ill call u in 10 min if fine |
| 412 | From: | 8444 Jones Carolyn | 1/25/2020 | 01/25/2020 7:23:05 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | ◆◆◆◆◆◆◆ |
| 413 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 7:40:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Hey carolyn- are u seen news on Kobe.... |
| 414 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 7:40:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Is it true??? |
| 415 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 7:40:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Thought maybe u can find out since ur close |
| 416 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 7:45:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Soo weird |
| 417 | From: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:08:11 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | The news is true.... |
| 418 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:08:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Yahhh |
| 419 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:08:22 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Sooo sad |
| 420 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:09:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | If you talk to vanessa or family soon..send our prayers for her and the family |

| 421 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:10:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Really sad news |
| 422 | From: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:25:32 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I am devastated - now we really have work to do. Kobe wanted his daughters to be the face of our brand...I have been in shock all morning.... |
| 423 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:26:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah its crazy im shocked myself |
| 424 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:26:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im at hospital watching it all morning |
| 425 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:27:53 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Was his daughters with him??? |
| 426 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:28:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Who was on the chopper? |
| 427 | From: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:29:37 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | No |
| 428 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:29:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So who was on chopper do u know? |
| 429 | From: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:30:10 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes |
| 430 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:31:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes what? |
| 431 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:31:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Who was on chopper? |
| 432 | From: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:32:22 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Other business partners were on board...not Vanessa or the girls... |
| 433 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:32:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay |
| 434 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:32:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thats atleast a good news |
| 435 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:32:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thankfully!! |
| 436 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:32:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But still sad |
| 437 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:46:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | 12:35 PM PT -- Kobe's daughter Gianna Maria Onore -- aka GiGi -- was also on board the helicopter and died in the crash ... reps for Kobe tell TMZ Sports. She was 13.<br><br>We're told they were on their way to the Mamba Academy for a basketball practice when the crash occurred. The Academy is in nearby Thousand Oaks. |
| 438 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:46:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Is that true?? |
| 439 | From: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:51:56 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Hello Everybody...I have already spoken to the family.  My phone is ringing like crazy, so if I don't get back to you just know that we have to be as supportive as possible right now. |
| 440 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 8:52:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah i understand |
| 441 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 9:02:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | May God give all the deceased the highest place in heaven. And give patience to the family. Great loss to see the lost of lives.  Amen |
| 442 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 10:59:10 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Every soul will taste death, and you will only be given your [full] compensation on the Day of Resurrection. So he who is drawn away from the Fire and admitted to Paradise has attained [his desire]. And what is the life of this world except the enjoyment of delusion. 3:185 |
| 443 | To: | 8444 Jones Carolyn | 1/26/2020 | 01/26/2020 10:59:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So shocked |
| 444 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 2:31:06 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hows everything coming along? |

| 445 | From: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:01:27 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Good Morning...today is yet another day to recover from that loss yesterday.  Thank God that we have TODAY!!!  I also knew the Altobelli's from all of the years that they were partners/associates/friends in sporting events the Bryant's....just keep praying for everyone involved... |
| 446 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:01:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah quite sad |
| 447 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:02:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Will give you update on captial soon |
| 448 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:02:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Also keep me posted if you hear anything from the bryants |
| 449 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:02:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | When it comes to services |
| 450 | From: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:03:29 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes we've got work to do for sure!!!  Time to get focused just as Kobe taught so well.... |
| 451 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:03:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 452 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:03:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | We'll wrap up this week |
| 453 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:04:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah had a hard time sleeping last night |
| 454 | From: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:04:56 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes for sure let's make we meet ok... |
| 455 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 4:05:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes agreed |
| 456 | From: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:06:22 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Any updates on the personal loan as of yet? |
| 457 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:07:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Not yet..but they said they'll let me know |
| 458 | From: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:07:19 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok |
| 459 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:07:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Dont worry im on top of it |
| 460 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:07:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | :) |
| 461 | From: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:07:51 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Thanks!!!������� |
| 462 | To: | 8444 Jones Carolyn | 1/27/2020 | 01/27/2020 10:07:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 463 | From: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:14:01 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Got an update? |
| 464 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:23:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hasnt replied yet..gonna call him |
| 465 | From: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:23:59 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yikes!!! |
| 466 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:24:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Dont worry |
| 467 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:24:11 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Like i said :) |
| 468 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:24:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hes juggling few things |
| 469 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:24:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But he'll get back |
| 470 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 6:59:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just texted him..waiting to hear back. |
| 471 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 8:39:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I have texted three times already this morning- I am sure he will respond as soon as he is available |
| 472 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 8:40:25 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | He has always followed thru- not really worried about that |
| 473 | From: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 8:40:38 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok... |
| 474 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 8:40:53 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | :) dont stress |



| 475 | From: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:32:40 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | By the way Vanessa found out about Kobe's death from a TMZ news feed on her phone. This is just outrage. Anyway if you would be willing to sign a change.org petition on this matter I would greatly appreciate it. I'll send it to your email ok... |
| 476 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:33:14 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ofcourse! |
| 477 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:33:52 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Email me _____@gmail.com |
| 478 | From: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:36:18 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Just sent the change.org petition to you please share with others.... |
| 479 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:36:52 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I see |
| 480 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:36:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay i will |
| 481 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 9:37:48 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill pass it |
| 482 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 10:36:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | ██████████ |
| 483 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 10:36:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Few yrs old article lol |
| 484 | From: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 10:37:23 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Nice - I'll check it out!!! ◆◆◆◆ |
| 485 | To: | 8444 Jones Carolyn | 1/28/2020 | 01/28/2020 10:37:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup :) |
| 486 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 4:35:56 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Hello and Good Morning!!! Do you think u can consider your plan B? This way we can start our sample product today. Just asking if this is possible. |
| 487 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 4:36:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello- Yeah i am working all ends...lets see what is plausible. |
| 488 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 4:36:55 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Morning |
| 489 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 4:37:25 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Thanks!! |
| 490 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 4:37:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 491 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:47:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Spoke to him..hes been sick last 5 days and been home |
| 492 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:47:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | He said he'll let me know this afternoon |
| 493 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:47:46 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Can we move forward with plan B? |
| 494 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:48:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | On phone with them..but thats also for tomorrow |
| 495 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:48:20 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok... |
| 496 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:48:28 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah..seem ppl are sickkkkk |
| 497 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:48:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Arghhhh |
| 498 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:48:44 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Its a delayed blessing |
| 499 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:49:06 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | So plan be could be delayed as well? |
| 500 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:49:14 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Due to sickness? |
| 501 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:49:14 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | No |
| 502 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:49:21 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Lets see |
| 503 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:50:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I dont forsee that |
| 504 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:50:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just give me some patience :) it'll pay off |
| 505 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 5:50:53 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok thanks... |
| 506 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 6:11:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just know that im on top of it.. |
| 507 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 6:11:57 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Im praying we get this done asap |
| 508 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 6:17:05 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | And I'm praying right with you on it...◆◆◆◆◆◆◆ |
| 509 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 6:17:14 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |



| # | | Name | Date | Timestamp | Direction | Folder | Status | Type | | # | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 9:41:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Update: will let you know on once i hear from friend..plan B has also been initiated..so will know if i hear from either one been complete..im praying for the best to happen to us..and for the best time to happen...leaving rest to God :) we are doing our best |
| 511 | From: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 9:42:08 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | It's all better when we leave it up to God... |
| 512 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 9:42:53 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Yup 100% |
| 513 | To: | 8444 Jones Carolyn | 1/29/2020 | 01/29/2020 9:43:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Strongly belive in that..he puts ppl and things in place  that is best for us |
| 514 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 5:28:21 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Good Morning...any updates yet? |
| 515 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 5:51:12 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Not yet |
| 516 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 5:52:04 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | ◆◆◆◆◆◆◆ |
| 517 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 6:01:14 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | My savinfa ppl said that money has been initiated so i should be getting it...just waiting to hit account |
| 518 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 6:01:23 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Savings* |
| 519 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 6:03:13 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | I'm over here praying... |
| 520 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 6:03:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Good |
| 521 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 9:16:08 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | The signed personal loan agreement has been sent to your email ok.... |
| 522 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 9:22:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Perfect.  Thanks |
| 523 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:22:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | I will call you back shortly. |
| 524 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:28:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | |
| 525 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:28:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | |
| 526 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:56:08 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | So they'll be one agreement showing between the 2 of us...than another one between me and my friend |
| 527 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:56:14 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | For return of funds |
| 528 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:56:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | He said he'll let us know the exact amount he can do...it'll be between 10-15k |
| 529 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 10:56:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | I guess contingent on what he can withdraw for us tomorrow |
| 530 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 11:12:11 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Is is last name |
| 531 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 11:12:20 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Or |
| 532 | From: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 11:24:19 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Personal Loan document has been sent to you as a Word Doc.  You can make any necessary changes ok... |
| 533 | To: | 8444 Jones Carolyn | 1/30/2020 | 01/30/2020 11:32:25 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Perfect |
| 534 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 1:14:44 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | | You call? |
| 535 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 1:14:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Call me if possible |
| 536 | From: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:38:45 PM(UTC+0) | Incoming | Inbox | Read | Phone | | 9769 | Can u give me an update on your ACH please - my first meeting is at 9:30am ok... |



| 537 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:10 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Nothing yet..ans my friend hasnt gotten funds yet posted |
| 538 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And |
| 539 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Most likely tomorrow |
| 540 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | In the am |
| 541 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:36 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | Ok thanks... |
| 542 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Nothing has been posted by bank of America |
| 543 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:39:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | And my friend is sayinf he will do more 12k or so..cuz that's all he can |
| 544 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:40:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill see how i can help with rest |
| 545 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:40:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But maybe 15k...lets see |
| 546 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:40:34 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | Is the $12k from your friend from yesterday? |
| 547 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:40:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes |
| 548 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:40:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I told him i dont want a payback of 15k..thats a bit steep |
| 549 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But lets see praying for best |
| 550 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:07 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | What about your first guy that has been sick? |
| 551 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:16 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | No response yet |
| 552 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Left a vm yesterday |
| 553 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:32 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hope hes okay |
| 554 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Was thinking to call his wife...but too early... |
| 555 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:41:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just to check in on him |
| 556 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:42:37 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | Please don't turn down a steep payback...we will recover - at this point my name is on the line with Nordstrom and the local contractors so if the money is expensive we can handle that... |
| 557 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:42:52 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay i got it. |
| 558 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 4:43:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I guess your right...atleast its not like a peice of equity lol |
| 559 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 6:32:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I spoke to his wife (▓▓▓▓) - he is very sick with pneumonia. |
| 560 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 6:35:21 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | Things like that require prayer and fasting!!! Matt 17:21 |
| 561 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 6:35:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah |
| 562 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 6:35:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 563 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 6:36:19 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Now u know why he wasnt responding |
| 564 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 9:17:42 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | We are officially starting our sample production in a meeting today @ 2PM.  Some people will need payment tmrw but we will cross that bridge tmrw morning...God willing all will be well!!! |
| 565 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 9:56:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Awesome! Congrats |
| 566 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 9:56:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah will see what tomorrow morning brings |
| 567 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:47:34 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | Carolyn Jones ▓▓▓▓▓▓▓▓ Corona, Ca. 92879 ▓▓▓▓▓▓ (BofA) |
| 568 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:47:48 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 569 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:47:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Going to bank now |
| 570 | From: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:48:14 PM(UTC+0) | Incoming | Inbox | Read | Phone | ▓▓9769 | See how God works!!! |
| 571 | To: | ▓▓8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:48:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:49:28 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Just double check your account number is good |
| 573 | From: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:51:43 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Yep that's my Account number: |
| 574 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:51:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Ok |
| 575 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:52:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | I literally left my lunch with family and ran... |
| 576 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:52:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | :) |
| 577 | From: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:53:30 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Wow...everybody in the meeting is so happy!!  They just want to create something great ya know!! |
| 578 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:53:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Ofcourse |
| 579 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 10:55:37 PM(UTC+0) | Outgoing | Sent | Sent | Phone | In line now |
| 580 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 11:19:19 PM(UTC+0) | Outgoing | Sent | Sent | Phone | All done! |
| 581 | From: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 11:19:55 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Ok I'll check my balance hold on partner!!! |
| 582 | To: | 8444 Jones Carolyn | 1/31/2020 | 01/31/2020 11:20:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Ok |
| 583 | From: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 5:28:28 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Do u know if you will be depositing the balance today?  Let me know.  Also the team is working today on a 12 hour schedule!!!  All is well over here!!!  I'm going to Church to pray because I might go visit Vanessa later... |
| 584 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 5:34:08 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Awesome...ill find out today |
| 585 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 5:34:34 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Glad we got 10k rolling let me see what additional i get |
| 586 | From: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 5:37:15 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Ok let me know so that I can allocate accordingly....thanks!!! |
| 587 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 5:37:32 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Okay ofcourse |
| 588 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 6:13:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | He just checked his bank account and nothing has hit... |
| 589 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 6:14:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | So waiting game |
| 590 | From: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 6:57:20 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Ok maybe Monday!!!  The team is focused...������� |
| 591 | From: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 6:58:47 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Walking into Church - can I call u back? |
| 592 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 6:59:00 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Sure |
| 593 | From: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 8:00:58 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 I'm on a conf call - you can text me though... |
| 594 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 8:04:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Ok |
| 595 | To: | 8444 Jones Carolyn | 2/1/2020 | 02/01/2020 8:05:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Driving will do later |
| 596 | From: | 8444 Jones Carolyn | 2/2/2020 | 02/02/2020 8:53:15 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Good Afternoon!!!  Just letting you know we are making amazing progress!!!  #thankful |
| 597 | To: | 8444 Jones Carolyn | 2/2/2020 | 02/02/2020 8:58:12 PM(UTC+0) | Outgoing | Sent | Sent | Phone | Good afternoon! Very glad to hear! |
| 598 | From: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:42:18 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Just letting u know we are wrapping it up for the night.  I'll be up early working on a few pattern improvements - let's talk in the morning!!! |
| 599 | To: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:46:06 AM(UTC+0) | Outgoing | Sent | Sent | Phone | Sounds good! |
| 600 | From: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:32:17 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 Good Morning...let me know if you have an update on the balance of the funds so that I can plan accordingly with the resources on... |



| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 601 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:33:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Okay |
| 602 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:33:28 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Been told ill be getting 13k |
| 603 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:33:44 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | So 3k esentially |
| 604 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:33:58 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Trying to see how we can get another 2k or something |
| 605 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:34:15 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | Ok thanks - will that be today on the $3k? |
| 606 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:34:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Thats what im told...just waiting now |
| 607 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:34:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Do note..hes asking to return 18,500 |
| 608 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:35:28 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Kinda steep...but i think we have something big here... |
| 609 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:35:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | So praying for the best!!! |
| 610 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:35:53 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | Ok so u can change it on the agreement... |
| 611 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:35:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Yah i will |
| 612 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:36:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Oh our agreement..have done that..but yes i will |
| 613 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:58:52 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Sent u agreement |
| 614 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:59:18 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Ill send you my DL as well for records |
| 615 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:59:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | If you can do same that would be good |
| 616 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 5:59:49 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Let me know if you want that emailed or texted |
| 617 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:01:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Lol |
| 618 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:01:48 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Not badd |
| 619 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:01:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Mines worse |
| 620 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:03:21 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | That darn DMV camera... |
| 621 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:03:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Haha yup |
| 622 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:03:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Now u know how old i am LoL |
| 623 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:26:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | So friend is giving till March 19th..from today..which is 45 days |
| 624 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:36:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Is the same number you use for zelle? |
| 625 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:36:17 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | This* |
| 626 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:36:28 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | Yes... |
| 627 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:37:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Okat 3k sent |
| 628 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:37:52 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | My friend literally send it now |
| 629 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:37:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | And i forwarded to you via zell |
| 630 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:39:08 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | Amen!!!  I just received it!!  ���� |
| 631 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:39:44 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Alhamdulillah! ( Thanks be to God)..dont forget to sign agreement.  Thanks again |
| 632 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:40:22 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | The agreement was signed last week |
| 633 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:40:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | I sent new one |
| 634 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:40:39 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Shows 13k and all |
| 635 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:40:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | And my info |
| 636 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:40:53 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Whenver you get chance |
| 637 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:41:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Shows payback and all |
| 638 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:41:28 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | Ok got it... |
| 639 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:41:34 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Just remember we have to pay back before or on march 19th..and we should be good |
| 640 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:41:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Wohoo im excited! |
| 641 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:44:38 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Btw- my friend added this verbage on agreement saying something like waive jury trial all lol |
| 642 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:45:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | Hed just like that haha but i used that same agreement words |
| 643 | **From:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:45:29 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | | No worries |
| 644 | **To:** | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:46:02 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | | And than dont forget to let me know when might be the meeting with nordstroms. |

| 645 | From: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:48:30 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | It should be on Friday. They are at the apparel show in Vegas and will be here on Friday. Time to be confirmed.... |
| 646 | To: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 6:49:02 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah i got you..if you do Friday..let me see if i can make it |
| 647 | To: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 10:42:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Its good |
| 648 | From: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 11:01:30 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Call u back in 10 mins... |
| 649 | To: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 11:01:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 650 | To: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 11:07:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I will call you back shortly. |
| 651 | To: | 8444 Jones Carolyn | 2/3/2020 | 02/03/2020 11:10:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | https: |
| 652 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 7:54:59 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hi Carolyn- how are things coming along? |
| 653 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 7:55:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hows the progress? Happy with all? Keep me posted :) |
| 654 | From: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 7:55:52 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Wow I was just texting you...we worked all night.... |
| 655 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 7:56:06 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Oh wow! |
| 656 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 7:56:13 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Sorry must be tired! |
| 657 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 8:30:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hows everything goin? |
| 658 | From: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 8:34:15 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We are wrapping up a meeting. Some people are going to take a 6 hour break to pick up kids/family time. We have second shift starting @ 5pm. I will probably take a long ◆◆◆◆ ◆◆◆◆◆◆◆◆◆◆ let's talk before that... |
| 659 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 8:37:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Haha okay |
| 660 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 8:37:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill call you 130 is that fine? |
| 661 | From: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 10:54:32 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Still working and in meetings - will call u back in a bit... |
| 662 | To: | 8444 Jones Carolyn | 2/4/2020 | 02/04/2020 10:54:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok |
| 663 | From: | 8444 Jones Carolyn | 2/6/2020 | 02/06/2020 1:36:48 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Today was a great day!!! Making progress for sure!!!◆◆◆◆ |
| 664 | To: | 8444 Jones Carolyn | 2/6/2020 | 02/06/2020 1:39:11 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Awesome! Glad to hear! Keep me posted for Friday meeting! |
| 665 | From: | 8444 Jones Carolyn | 2/6/2020 | 02/06/2020 1:58:27 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Will do!!! |
| 666 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:18:12 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Just finished working...by the way the Nordstrom buyer messaged me and wants to chat via phone conf tmrw... |
| 667 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:19:03 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Oh ok |
| 668 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:19:21 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Did you want me to be on it? |
| 669 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:19:26 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Let me know |
| 670 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:39:50 AM(UTC+0) | Incoming | Inbox | Read | Phone | | Yes just don't know the time yet...they are going to gather between meetings and let me know. I'm just going to keep my schedule flexible. It would be great if you can join in.... |
| 671 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:43:08 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay sounds good |
| 672 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:43:10 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Keep me posted |
| 673 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:43:22 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | For sure!!! |
| 674 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 3:52:23 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thanks |
| 675 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:12:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Morning- any update on when the call might be? |

| # | Dir | | Date | Timestamp | Type | Box | Status | Device | | Message |
|---|---|---|---|---|---|---|---|---|---|---|
| 676 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:16:21 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | No - they are just going to gather and call me. Basically on that call we are going sync up our calendars & schedule 2 meeting per month for the next few months... |
| 677 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:16:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 678 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:18:15 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | That's BIG time when they do that - I'm so excited!!! |
| 679 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:36:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Awesome! :) |
| 680 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:36:49 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Soo we need to meet soon...next week if okay |
| 681 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:38:34 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok how about Tuesday or Wednesday in the afternoon? |
| 682 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:41:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah Tuesday is fine..or Wednesday..as long as its around 145ish |
| 683 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:43:34 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok on Tuesday i have a meeting so let's plan on Wednesday @ 1:45PM... |
| 684 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:57:32 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay |
| 685 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:57:57 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Tuesday when are u done? |
| 686 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:59:28 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Is Tuesday better for you? |
| 687 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:59:40 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah it is |
| 688 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 6:59:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So 130 im done with work |
| 689 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 7:00:06 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Was hoping to just come right after |
| 690 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 7:00:22 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok so let me move a few meetings around & I'll get back to you in 30 mins.... |
| 691 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 7:00:30 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thats cool! |
| 692 | From: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 8:03:53 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok so on Tuesday I have a 3:00PM meeting that I have not been able to move yet. I still working on it but let's plan on Tuesday anyway ok... |
| 693 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 8:53:28 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay no problem |
| 694 | To: | 8444 Jones Carolyn | 2/7/2020 | 02/07/2020 8:53:44 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | If you need Wednesday let me know |
| 695 | To: | 8444 Jones Carolyn | 2/8/2020 | 02/08/2020 8:26:51 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | At Costco |
| 696 | From: | 8444 Jones Carolyn | 2/10/2020 | 02/10/2020 4:35:07 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Hey we are making amazing progress - most of the team worked all weekend. I am going to need the additional $2k so I am working on that. I am organizing my week right now. Can we possibly meet on Wednesday afternoon @ 2PM (instead of tmrw).....please let me know ok.... |
| 697 | To: | 8444 Jones Carolyn | 2/10/2020 | 02/10/2020 4:40:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Awesome! Wed at 2 is fine |
| 698 | From: | 8444 Jones Carolyn | 2/10/2020 | 02/10/2020 4:40:40 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Perfect!!! |
| 699 | To: | 8444 Jones Carolyn | 2/10/2020 | 02/10/2020 4:46:27 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Cool |
| 700 | From: | 8444 Jones Carolyn | 2/11/2020 | 02/11/2020 9:51:19 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Hmmmmm might need help with $2k to many people want to be part of what we're doing exchange for the funds... |
| 701 | To: | 8444 Jones Carolyn | 2/11/2020 | 02/11/2020 10:12:12 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hmm |
| 702 | To: | 8444 Jones Carolyn | 2/11/2020 | 02/11/2020 10:12:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ill call to discuss |
| 703 | From: | 8444 Jones Carolyn | 2/11/2020 | 02/11/2020 11:39:30 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | People in the apparel industry are really thirsty to be apart of this new brand. It's a good thing we are taking production overseas - wow...the responses I am getting are crazy... |
| 704 | To: | 8444 Jones Carolyn | 2/11/2020 | 02/11/2020 11:41:01 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I wouldn't tell them too much |
| 705 | To: | 8444 Jones Carolyn | 2/11/2020 | 02/11/2020 11:41:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah typically thats what happens when you have somethign great |

| # | Dir | Phone | Name | Date | Timestamp | Type | Folder | Status | Source | ID | Message |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 706 | From: | 8444 | Jones Carolyn | 2/11/2020 | 02/11/2020 11:48:02 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | ◆◆◆◆◆◆◆ |
| 707 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:27:14 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Got the balance of the funds coming shortly @ no interest...we are good... |
| 708 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:27:45 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thank god! |
| 709 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:28:01 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Amen!!! |
| 710 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:28:25 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | In a meeting will get back to you!!! ◆◆◆◆ |
| 711 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:28:31 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ok np |
| 712 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:28:52 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Glad it was interest free! |
| 713 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:35:43 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Won't be til early next week but I have to try to make it work...it's still creates a major delay in production but I just have to work diligently to adjust the plan... |
| 714 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:36:01 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hmmm |
| 715 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 2:36:38 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay lets discuss...ill call you in a bit |
| 716 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 4:59:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hi Carolyn hows it going |
| 717 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:15:18 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Where we meeting for today |
| 718 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:18:53 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I think you said Starbucks right...just send me the location.  I'll be there @ 2:30PM. |
| 719 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:19:05 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes |
| 720 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:19:49 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | , Costa Mesa, CA 92626 |
| 721 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:21:55 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Got it |
| 722 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:22:15 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay see you than! |
| 723 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:38:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I have some good news to share with you! Will update you at meeting! |
| 724 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:38:38 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Sounds great thank you |
| 725 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 5:39:53 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yup |
| 726 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 10:20:24 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | ETA is 2:40 |
| 727 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 10:20:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay cool |
| 728 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 11:46:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | It was nice meeting you again! Look forward to the future! Exciting stuff! |
| 729 | From: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 11:55:16 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Very exciting stuff!!! |
| 730 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 11:56:33 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | ◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆ |
| | | | | | | | | | | | Absolutely! Keep me posted on the uninterrupted...whenever we can meet |
| 731 | To: | 8444 | Jones Carolyn | 2/12/2020 | 02/12/2020 11:56:46 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | With that team |
| 732 | From: | 8444 | Jones Carolyn | 2/13/2020 | 02/13/2020 3:55:19 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | We had a late night production meeting.  I will in fact need help with the $2k...we are cutting corners and rushing.  Although the results look great, they are not consistently great... |
| 733 | From: | 8444 | Jones Carolyn | 2/13/2020 | 02/13/2020 3:55:56 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Call me when you are available... |
| 734 | To: | 8444 | Jones Carolyn | 2/13/2020 | 02/13/2020 3:56:29 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Oh okay. Ill call you later. |
| 735 | To: | 8444 | Jones Carolyn | 2/14/2020 | 02/14/2020 12:27:25 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I texted a few people to see if there able to invest in the clothing line with you |
| 736 | To: | 8444 | Jones Carolyn | 2/14/2020 | 02/14/2020 12:27:45 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Will keep you posted |
| 737 | From: | 8444 | Jones Carolyn | 2/14/2020 | 02/14/2020 12:28:02 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Thank you |
| 738 | To: | 8444 | Jones Carolyn | 2/14/2020 | 02/14/2020 12:28:21 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Anytime! |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 739 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:28:33 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Just been really busy with family stuff |
| 740 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:37:47 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | It should not be an investment it should be a loan to complete the samples.... |
| 741 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:38:10 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 742 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:38:27 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I really just want you to get 25k+ asap and that would be best i think |
| 743 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:38:55 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | But people i know would want to see my return of captial to have comfortable level |
| 744 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:39:24 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | But should be no issue getting a loan amount for 25k-50k |
| 745 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:39:25 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Not really because we will miss the  back to school season |
| 746 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:39:56 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Well ill try on my end to see whats possible |
| 747 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:40:27 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | I mean like i always said...its all a blessing |
| 748 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:40:44 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got to Trust the one above..he is always watching and helping |
| 749 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:40:46 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Amen!!! |
| 750 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:41:01 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Amen |
| 751 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:41:13 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | ��������� |
| 752 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:41:30 AM(UTC+0) | Outgoing | Sent | Sent | Phone | | Anyhow - have a good one! |
| 753 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 12:41:39 AM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | ���� |
| 754 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:43:31 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello - haven't heard anything back from anyone yet..however did speak to one person whom is okay with giving loan of 35k |
| 755 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:43:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | 3% interest which is really fair |
| 756 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:44:04 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | What would be the timing of that? |
| 757 | To: | 444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:44:26 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | He said he'll give it near the time im back |
| 758 | To: | 444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:44:57 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | He has about my loan..i told him ill be getting that soon as well...so he was okay with it all |
| 759 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:45:08 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Ask* |
| 760 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:45:56 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok we will hold any further production until my refinance is done... |
| 761 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:46:04 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | How is that coming along |
| 762 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:46:11 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | It's better to deliver quality.... |
| 763 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:46:17 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yah i agree |
| 764 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:46:19 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Appraisal next week... |
| 765 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:46:22 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay cool |
| 766 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:47:03 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I will update Nordstrom today because we will miss the delivery for back to school... |
| 767 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:47:18 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Got it |
| 768 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:47:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I mean i think we'll have something bigger |
| 769 | From: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:48:02 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Not good but with having my own capital from my refinance I will be able to move more effectively... |
| 770 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:48:22 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | True. I understand |
| 771 | To: | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:48:47 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Doing my best |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 772 | **From:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:49:31 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I totally understand and all is well... |
| 773 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:53:48 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Thank you! Yah just been tough with sick family memebrs |
| 774 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:53:50 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Members |
| 775 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:54:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | But praying for the best |
| 776 | **From:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:55:36 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | How's your Mom? |
| 777 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:59:02 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Shes ok..just chemo and all is no joke |
| 778 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:59:07 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So have to help out |
| 779 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:59:45 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | She has cancer which caused both femurs to break..so its rough. |
| 780 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 5:59:56 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | So count your blessings... |
| 781 | **From:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 6:00:09 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | I'm always praying for the cAre givers as well... |
| 782 | **To:** | 8444 Jones Carolyn | 2/14/2020 | 02/14/2020 6:00:24 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Appreciate it |
| 783 | **To:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:43:54 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello Carolyn! How are you? Just got back over weekend...how are things coming along for you and all |
| 784 | **From:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:46:15 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Welcome back!!  Not sure if u remember but we put our sample production on hold due to lack of funds. We will resume next week when I close on my loan. Your funds will be paid back on time as well!!! |
| 785 | **To:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:48:43 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Yes ofcourse i remember. Gotcha. Let me know if you need anything...I can get a loan of 50k if needed from a friend - but i think your own funds like you mentioned is always best! |
| 786 | **To:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:49:10 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | I had some great meetings overseas with manufactures and all |
| 787 | **To:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:49:25 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Will update you when we meet again. Talk soon. |
| 788 | **From:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:50:16 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes!!  My own funds + celebrity partnership/investment will launch this brand the right way!! ◆◆◆◆◆◆◆ |
| 789 | **To:** | 8444 Jones Carolyn | 3/9/2020 | 03/09/2020 5:50:35 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Wonderful |
| 790 | **To:** | 8444 Jones Carolyn | 3/16/2020 | 03/16/2020 4:27:20 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Hello Carolyn- hope all is well. Deadline for return of funds is coming up right around the corner due on 20th. When ull u send me funds back? |
| 791 | **From:** | 8444 Jones Carolyn | 3/16/2020 | 03/16/2020 4:28:19 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | As promised it will be on or before March 20th.  All is well on my end!!! ◆◆◆◆ |
| 792 | **To:** | 8444 Jones Carolyn | 3/16/2020 | 03/16/2020 4:28:41 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay sounds good |
| 793 | **From:** | 8444 Jones Carolyn | 3/18/2020 | 03/18/2020 3:00:26 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Good Morning!!!  Closing my loan in escrow today. Please send me your baking info. ◆◆◆◆◆◆◆◆◆◆◆◆◆◆◆ |
| 794 | **To:** | 8444 Jones Carolyn | 3/18/2020 | 03/18/2020 3:01:03 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Morning- good to hear..you need my account number correct? |
| 795 | **From:** | 8444 Jones Carolyn | 3/18/2020 | 03/18/2020 3:01:48 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Yes... |
| 796 | **To:** | 8444 Jones Carolyn | 3/18/2020 | 03/18/2020 3:02:36 PM(UTC+0) | Outgoing | Sent | Sent | Phone | | Okay can i send you in few today? |
| 797 | **From:** | 8444 Jones Carolyn | 3/18/2020 | 03/18/2020 3:03:03 PM(UTC+0) | Incoming | Inbox | Read | Phone | 9769 | Ok |